**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Maurice Tirrell WILLIAMS, a/k/a Cup, a/k/a Reese, a/k/a Reese Cup, Defendant–Appellant.**

No. 10–4368.

United States Court of Appeals, Fourth Circuit.

Argued: March 23, 2011.

Decided: May 12, 2011.

**ARGUED:** Michael Stefan Nachmanoff, Federal Public Defender, Alexandria, Virginia, for Appellant. Richard Daniel Cooke, Office of the United States Attorney, Richmond, Virginia, for Appellee. **ON BRIEF:** Frances H. Pratt, Assistant Federal Public Defender, Office of the Federal Public Defender, Alexandria, Virginia, Keith Loren Kimball, Assistant Federal Public Defender, Office of the Federal Public Defender, Norfolk, Virginia, for Appellant. Neil H. MacBride, United States Attorney, Alexandria, Virginia, Darryl J. Mitchell, Assistant United States Attorney, Office of the United States Attorney, Norfolk, Virginia, for Appellee.

Before TRAXLER, Chief Judge, and KING and DIAZ, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Maurice Williams was convicted of multiple counts of drug and firearms offenses, including possession with intent to distribute ("PWID") more than five grams of crack, *see* 21 U.S.C. § 841(a), and possession of a firearm in furtherance of a drug trafficking offense, *see* 18 U.S.C. § 924(c)(1). The district court sentenced Williams to 180 months, the minimum sentence allowed under the statutes then in effect. Williams appeals, challenging only his sentence. We affirm.

Williams first argues that his sentence should be governed by the Fair Sentencing Act of 2010, Pub.L. No. 111–220, 124 Stat. 2372 (the "FSA"). Among other things, the FSA increases the quantity of crack cocaine necessary to trigger the mandatory minimum sentences set forth in § 841; if the FSA were applicable to this case, Williams would not have been subject to a mandatory minimum sentence on the PWID charge. This court has recently concluded, like every other circuit to have considered the issue, that the FSA does not apply retroactively. *See United States v. Bullard,* No. 09–5214, 2011 WL 1718894 (filed May 6, 2011). Because Williams was convicted and sentenced before the FSA took effect, he was properly sentenced under the version of § 841 then in effect.

Williams also contends that the district court erred by imposing a five-year consecutive sentence for his § 924(c) conviction. Section 924(c) provides for a mandatory minimum consecutive sentence "[e]xcept to the extent that a greater minimum sentence is otherwise provided by this subsection or by any other provision of law." 18 U.S.C. § 924(c)(1)(A). Williams, who had a prior felony drug conviction, argues that because he was already subject to a 10–year mandatory minimum sentence under § 841(b)(1)(B)(iii), the mandatory minimum sentence of § 924(c) should not apply. We have previously rejected this argument, *see United States v. Studifin,* 240 F.3d 415, 423 (4th Cir.2001), and the Supreme Court recently confirmed that *Studifin's* construction of the statute was correct, *see Abbott v. United States,* — U.S. ——, 131 S.Ct. 18, 30–31, 178 L.Ed.2d 348 (2010).

Accordingly, for the foregoing reasons, we hereby affirm Williams's sentence.

*AFFIRMED.*